**Ylber PERAJ, Suada Peraj, Petitioners,**

**v.**

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 10–275–ag.**

United States Court of Appeals, Second Circuit.

Jan. 25, 2011.

Charles Christophe, Christophe & Associates, P.C., New York, NY, for Petitioners.

Tony West, Assistant Attorney General; Douglas E. Ginsburg, Assistant Director; Franklin M. Johnson, Jr., Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, ROBERT D. SACK, and DENNY CHIN, Circuit Judges.

### *SUMMARY ORDER*

Petitioners Ylber Peraj and Suada Peraj, natives and citizens of Albania, seek review of a January 7, 2010, order of the BIA affirming the April 24, 2008, decision of Immigration Judge ("IJ") Michael W. Straus denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Ylber Peraj, Suada Peraj,* Nos. A098 880 544/43 (B.I.A. Jan. 7, 2010), *aff'g* No. A098 880 544/43 (Immig. Ct. Hartford, Conn. Apr. 24, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as modified by the BIA decision, *i.e.,* minus the arguments for denying relief that were not considered by the BIA. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

The IJ found that the petitioners did not meet their burden of proof because, *inter alia,* they provided no documentation corroborating Ylber Peraj's involvement with the Legality Party and no medical evidence corroborating his testimony that he was beaten by the police. In cases applying the REAL ID Act, "an IJ, weighing the evidence to determine if the alien has met his burden, may rely on the absence of corroborating evidence adduced by an otherwise credible applicant unless such evidence cannot be reasonably obtained." *Chuilu Liu v. Holder,* 575 F.3d 193, 197 (2d Cir.2009) (dicta; concluding that pre-REAL ID Act standards applied to Chuilu Liu's proceedings). The petitioners argue that the agency did not establish that such corroborating evidence was reasonably available. However, the agency found that corroboration was available because Ylber Peraj testified that his family was involved with the Legality Party in Albania and that his family doctor had treated him. Petitioners have offered no evidence to

show that corroboration was unavailable. Accordingly, the agency reasonably found that petitioners did not meet their burden of proving their eligibility for asylum. *See* 8 U.S.C. § 1158(b)(1)(B)(ii); *Chuilu Liu*, 575 F.3d at 197–98.

Because petitioners were unable to show the objective likelihood of persecution needed to make out an asylum claim, and because their claims for withholding of removal and CAT relief were based on the same factual predicate as their asylum claim, they were necessarily unable to meet the higher standard required to succeed on a claim for withholding of removal or CAT relief. *See Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir.2006); *Gomez v. INS*, 947 F.2d 660, 665 (2d Cir.1991); *Xue Hong*, 426 F.3d at 523 (2d Cir.2005); *see also* 8 U.S.C. §§ 1231(b)(3)(C), 1229a(c)(4)(B).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).